## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| PRUDENCE BUSHNELL, et al., *Plaintiffs,* v. THE ISLAMIC EMIRATE OF AFGHANISTAN, et al., *Defendants.* | Civil Action No. 1:22-cv-08901(JSR) |

## [PROPOSED] DEFAULT JUDGMENT

WHEREAS this action was commenced on October 19, 2022 with the filing of a complaint;

WHEREAS service of the complaint and summons on Defendants The Taliban, The Haqqani Network, Sirajuddin Haqqani, Nasiruddin Haqqani, and Al-Qaeda (collectively "Defendants") was completed on February 18, 2023 via Twitter and publication pursuant to the instructions set forth in this Court's Order of December 20, 2022 granting Plaintiffs' motion for alternative service;

WHEREAS Defendants have failed to answer or otherwise defend the complaint, and the time to do so has expired;

WHEREAS Defendants are neither infants nor incompetent, and Defendants are not in the military service of the United States;

WHEREAS on June 1, 2023, the Clerk of Court entered a Certificate of Default against Defendants;

1

WHEREAS having failed to timely answer or otherwise defend the complaint, Defendants are deemed to have admitted all of the well-pleaded factual allegations in Plaintiffs' complaint, except for allegations relating to damages;

WHEREAS having reviewed Plaintiffs' proposed damages as set forth in the table included in this Default Judgment, Plaintiffs' Motion for Default Judgment and accompanying exhibits, Plaintiffs' arguments in support of compensatory damages, prejudgment interest, and punitive damages, and the prior judgments and damages awards that the Wamai Consolidated Plaintiffs received in their actions against the Republic of Sudan and the Islamic Republic of Iran involving the same terrorist acts and injuries, the Court finds that there is sufficient evidence to establish the amount of damages with reasonable certainty, that prejudgment interest on Plaintiffs' compensatory damages is warranted (calculated according to the method that Plaintiffs propose), that punitive damages in the amount that Plaintiffs propose also are appropriate, and that a further inquest or evidentiary hearing on damages is neither necessary nor warranted;

WHEREAS having considered the complaint in this action, Plaintiffs' Motion for Default Judgment and accompanying exhibits, and the entire record of this case, it is hereby

**ORDERED** that default judgment be entered against Defendants in favor of the Wamai Consolidated Plaintiffs pursuant to Rule 55(b) of the Federal Rules of Civil Procedure and Local Civil Rule 55.2(b).

**IT IS FURTHER ORDERED** that Defendants are adjudged liable in the Wamai Consolidated Plaintiffs' claims under the Anti-Terrorism Act, the Alien Tort Statute, and state tort law.

**IT IS FURTHER ORDERED** that the Wamai Consolidated Plaintiffs are individually awarded compensatory damages with prejudgment interest and punitive damages as set forth in the table included in this Default Judgment, plus postjudgment interest as provided in 28 U.S.C. § 1961, to run from the date of judgment until the judgment is satisfied. In sum, the Wamai Consolidated Plaintiffs are awarded compensatory damages with prejudgment interest in the amount of $6,215,886,093.35 and punitive damages in the amount $12,431,772,185.95, for a total judgment of $18,647,658,277.69, plus postjudgment interest as provided in 28 U.S.C. § 1961, to run from the date of judgment until the judgment is satisfied.

**SO ORDERED.**

DATED: ___7/27/23___

_____
Hon. Jed S. Rakoff
United States District Court for the
Southern District of New York

*Wamai v. Republic of Sudan* , No. 1:08-cv-1349, (D.D.C. Aug. 5, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Lawrence Ambrose Gitau | $1,115,303.54 | $1,115,303.54 | $2,230,607.08 | $3,345,910.62 |
| Lucy Gitau | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Catherine Gitau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Ernest Gitau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Felister Gitau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Vincent Kamau Nyoike | $352,453.39 | $352,453.39 | $704,906.78 | $1,057,360.17 |
| Caroline Wanjuri Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Faith Wanza Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Josinda Katumba Kamau | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Maurice Okatch Ogolla | $322,500.56 | $322,500.56 | $645,001.12 | $967,501.68 |
| Priscila Okatch | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Dennis Okatch | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jackline Achieng | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Rosemary Anyango Okatch | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Samson Ogolla Okatch | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Kimeu Nzioka Nganga | $3,105,246.13 | $3,105,246.13 | $6,210,492.26 | $9,315,738.39 |
| Mary Ndambuki | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Mary Ofisi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Samuel Odhiambo Oriaro | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Livingstone Busera Madahana | $17,598,436.39 | $25,291,592.86 | $50,583,185.72 | $75,874,778.57 |
| Boniface Chege | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Gaudens Thomas Kunambi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Hosiana Mbaga | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Margaret Waithira Ndungu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Rukia Wanjiru Ali | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Bernard Mutunga Kaswii | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Henry Bathazar Kessy | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Francis Watoro Maina | $585,108.00 | $585,108.00 | $1,170,216.00 | $1,755,324.00 |
| Grace Kimata | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Victor Watoro | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Wycliffe Ochieng Bonyo | $3,130,396.80 | $3,130,396.80 | $6,260,793.60 | $9,391,190.40 |
| Velma Bonyo | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Angela Bonyo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Dorine Bonyo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Elijah Bonyo Ochieng | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Winnie Bonyo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Joel Gitumbu Kamau | $433,607.72 | $433,607.72 | $867,215.44 | $1,300,823.16 |
| Catherine Gitumbu Kamau | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| David Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Peter Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Phillip Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Joseph Kamau Kiongo | $883,593.97 | $883,593.97 | $1,767,187.94 | $2,650,781.91 |
| Lucy Kiongo | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Alice Kiongo | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Jane Kamau | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Pauline Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Peter Kamau Kiongo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Newton Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Hannah Wambui | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS    1

*Wamai v. Republic of Sudan* , No. 1:08-cv-1349, (D.D.C. Aug. 5, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Daniel Kiongo Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Mercy Wairumu Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Pauline Kamau Kiongo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Raphael Kivindyo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Nicholas Mutiso | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Angela Mwongeli Mutiso | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Charles Mwangi Ndibui | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Julius Ogoro | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Elsie Kagimbi | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Charles Mwirigi Nkanatha | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Evitta Francis Kwimbere | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Milka Wangari Macharia | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Tibruss Minja | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Edward Mwae Muthama | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Dominic Musyoka Kithuva | $246,059.76 | $246,059.76 | $492,119.52 | $738,179.28 |
| Kamali Musyoka Kithuva | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Beatrice Martha Kithuva | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Titus Kyalo Musyoka | $14,702,025.00 | $21,129,015.23 | $42,258,030.46 | $63,387,045.69 |
| Benson Malusi Musyoka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Caroline Kasungo Mgali | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Mohamed Abdallah Mnyolya | $439,157.20 | $439,157.20 | $878,314.40 | $1,317,471.60 |
| Nuri Hamisi Sultani | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Grace Makasi Paul | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Hindu Omari Idi | $1,281,629.50 | $1,281,629.50 | $2,563,259.00 | $3,844,888.50 |
| Ali Hussein Ali | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Omar Idi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Hamida Idi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Mahamud Omari Idi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Rashid Omar Idi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Stella Mbugua | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Caroline Okech | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Jacinta Wahome | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Wellington Oluoma | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Nafisa Malik | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Enos Nzalwa | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Monica Wangari Munyori | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Charles Mungoma Olambo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Sajjad Gulamaji | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Geoffrey Kalio | $808,047.00 | $808,047.00 | $1,616,094.00 | $2,424,141.00 |
| Jane Kathuka | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Bernice Ndeti | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Tabitha Kalio | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Dawn Mulu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Aquilas Kalio | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Catherine Kalio | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Lilian Kalio | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Bakari Nyumbu | $2,261,850.00 | $2,261,850.00 | $4,523,700.00 | $6,785,550.00 |
| Aisha Kambenga | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Ramadhani Mahundi | $99,401.45 | $99,401.45 | $198,802.90 | $298,204.35 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS    2

*Wamai v. Republic of Sudan*, No. 1:08-cv-1349, (D.D.C. Aug. 5, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Hussein Ramadhani | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Adam Titus Wamai | $489,828.93 | $489,828.93 | $979,657.86 | $1,469,486.79 |
| Winfred Wamai | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Angela Wamai | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Diana Williams | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Lloyd Wamai | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Titus Wamai | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| John Muriuki | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Milly Mikali Amduso | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| George Magak Mimba | $6,335,717.72 | $9,105,376.72 | $18,210,753.44 | $27,316,130.16 |
| James Ndeda | $11,722,885.10 | $16,847,544.32 | $33,695,088.64 | $50,542,632.96 |
| Phelister Okech | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Belinda Chaka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Clifford Tarimo | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Moses Kinyua | $16,963,875.00 | $24,379,632.96 | $48,759,265.91 | $73,138,898.87 |
| Valerie Nair | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Belinda Akinyi Adika | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Julius Nzivo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Eric Abur Onyango | $1,956,024.56 | $1,956,024.56 | $3,912,049.12 | $5,868,073.68 |
| Joyce Onyango | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Barnabas Onyango | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Kelesendhia Apondi Onyango | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Tilda Abur | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Paul Onyango | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Francis Olewe Ochilo | $1,640,994.90 | $1,640,994.90 | $3,281,989.80 | $4,922,984.70 |
| Rosemary Olewe | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Juliet Olewe | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Wendy Olewe | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Lydia Muriki Mayaka | $730,892.23 | $730,892.23 | $1,461,784.46 | $2,192,676.69 |
| Nyangoro Mayaka | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Debra Mayaka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Diana Nyangara | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Dick Obworo Mayaka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Doreen Mayaka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Tony Kihato Irungu | $808,828.48 | $808,828.48 | $1,617,656.96 | $2,426,485.44 |
| Faith Kihato | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Annah Wangechi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jacqueline Kihato | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Steve Kihato | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Geoffrey Moses Namai | $726,093.53 | $726,093.53 | $1,452,187.06 | $2,178,280.59 |
| Sarah Tikolo | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Nigeel Namai | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Emily Minayo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Francis Maina Ndibui | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Joash Okindo | $16,963,875.00 | $24,379,632.96 | $48,759,265.91 | $73,138,898.87 |
| Tobias Oyanda Otieno | $17,409,726.46 | $25,020,388.38 | $50,040,776.76 | $75,061,165.15 |
| Christant Hiza | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Zephania Mboge | $6,785,550.00 | $6,785,550.00 | $13,571,100.00 | $20,356,650.00 |
| Kirumba W'mburu Mukuria | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS      3

*Wamai v. Republic of Sudan*, No. 1:08-cv-1349, (D.D.C. Aug. 5, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Menelik Kwamia Makonnen | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Marina Kirima | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Lucy Grace Onono | $1,006,717.22 | $1,446,803.65 | $2,893,607.31 | $4,340,410.96 |
| Mordechai Thomas Onono | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Rachael Mungasia Pussy | $629,776.17 | $629,776.17 | $1,259,552.34 | $1,889,328.51 |
| Samuel Pussy | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Andrew Pussy | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Doreen Pussy | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Elsie Pussy | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| David Kiarie Kiburu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Aaron Makau Ndivo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Joyce Mutheu | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Pauline Abdallah | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Frederick Kibodya | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Flavia Kiyanga | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| John Nduati | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Caroline Wanjiru Gichuru | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Michael Ngigi Mworia | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Peter Macharia | $1,580,186.48 | $1,580,186.48 | $3,160,372.96 | $4,740,559.44 |
| Grace Gicho | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Ngugi Macharia | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Margaret Njoki Ngugi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Diana Macharia | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Ann Ruguru | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| David Ngugi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| John Ngugi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Paul Ngugi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Stanley Ngugi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Frederick Maloba | $1,447,295.48 | $1,447,295.48 | $2,894,590.96 | $4,341,886.44 |
| Elizabeth Maloba | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Margaret Maloba | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Kenneth Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Lewis Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Marlon Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Sharon Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Josiah Owuor | $731,436.14 | $731,436.14 | $1,462,872.28 | $2,194,308.42 |
| Edwina Owuor | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Vincent Owuor | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Warren Owuor | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Charles Mwaka Mulwa | $16,963,875.00 | $24,379,632.96 | $48,759,265.91 | $73,138,898.87 |
| Mary Gitonga | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Blasio Kubai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Gideon Maritim | $16,963,875.00 | $24,379,632.96 | $48,759,265.91 | $73,138,898.87 |
| Justina Mdobilu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Victor Mpoto | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Kaka Abubakar Iddi | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS    4

*Opati v. Republic of Sudan* , No. 1:12-cv-1224, (D.D.C. Jul. 24, 2012)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Wallace Njorege Nyoike | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Lukas Kimeu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Michael Kimeu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Winnie Kimeu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Felix Munguti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Petronila Munguti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Alex Munguti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Gideon Ofisi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Andrew Ofisi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Francis Ofisi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Judith Nandi Busera | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Levis Madahana Busera | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Emmanuel Musambayi Busera | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Christine Kavai Busera | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Frida Yohan Mtitu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Geoffrey Tupper | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Joyce Thadei Lokoa | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Leonard Rajab Waithira | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Joseph Ndungu Waithira | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Grace Wanjiru Waithira | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Badawy Itati Ali | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| August Maffry | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Caroline Maffry | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Alison Maffry | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Alice Mary Talbot | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Beatrice Atinga | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Sammy Okere | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Purity Mahonja | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Victor Adeka | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Jairus David Aura | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Peter Ngigi Mugo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Sally Cecilia Mamboleo | $1,204,380.00 | $1,204,380.00 | $2,408,760.00 | $3,613,140.00 |
| Salome Ratemo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| George Mwangi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| John Ndibui Mwangi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Lydia Gwaro | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Debora Gwaro | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Emmanuel Gwaro | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Betty Kagai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Norman Kagai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Tabitha Kagai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Estate of Charles Kagai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Wendy Kagai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Fridah Makena | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Ruth Gatwiri Mwirigi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Joan Kendi Nkanatha | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Francis Kwimbere | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Irene Kwimbere | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS     5

*Opati v. Republic of Sudan* , No. 1:12-cv-1224, (D.D.C. Jul. 24, 2012)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Frederick Kwimbere | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Sani Kwimbere | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Barbara Olao | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Allan Olao | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Simon Ngure | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Lucy Kambo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Catherine Njeri Mwangi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Jackson Ndungu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| John Ngure | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Joseph Kambo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Levina Minja | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Violet Minja | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Emmanuel Minja | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Nickson Minja | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Charles Opondo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Rael Opati | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Monicah Opati | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Selifah Opati | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Manzi Musyoka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Gladys Munani Musyoka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jackson Kithuva Musyoka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Keeliy Musyoka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Syuindo Musyoka | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jane Mutua | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Mary Nzisiva Samuel | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Omar Zubari Omar | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Mary Meresiana Paul | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jeffrey Mbugua | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Alex Mbugua | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Anne Nganga Mwangi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Ester Nganga Mwangi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Mary Muiriri | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Jonathan Nduti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Henry Aliviza Shitiavai | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Judy Aliviza | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Humphrey Aliviza | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Collins Aliviza | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Jacqueline Aliviza | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Joseph Gathunga | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Michael Mwangi | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Enna Omolo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Asha Kiluwa | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Ally Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Amiri Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Asha Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Emma Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Juma Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Mwajabu Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS    6

*Opati v. Republic of Sudan*, No. 1:12-cv-1224, (D.D.C. Jul. 24, 2012)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Mwajumba Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Said Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Shaban Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Yusuph Mahundi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Justin Amduso | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Beatrice Amduso | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Joab Amduso | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Ireen Semo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Valentine Ndeda | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Maureen Ndeda | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| James Chaka | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Stanley Chaka | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Stacy Chaka | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Cornelius Kebungo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Phoebe Kebungo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Elizabeth Tarimo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Margaret Tarimo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Hesbon Lihanda | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Gladis Lihanda | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Dickson Lihanda | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Ruth Lihanda | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Mercy Ndiritu | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Christopher Ndiritu | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Sedrick Nair | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Erastus Ndeda | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Ann Salamba | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Beverlyne Ndeda | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Bernard Macharia | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Dixon Indiya | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Joshua Mayunzu | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Conceptor Orende | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Grace (Eunice) Onsongo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Leslie Sambuli | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Harriet Chore | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Zakayo Matiko | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Jacob Gati | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Lynette Oyanda | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Linda Oyanda | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Vera Jean Oyanda | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Joan Adundo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Bernard Adundo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Thomas Adundo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Pauline Adundo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Samuel Adundo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Theresa Adundo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Isidore Adundo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Anne Adundo (Ramson) | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Wycliffe Okello Khabuchi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS      7

*Opati v. Republic of Sudan* , No. 1:12-cv-1224, (D.D.C. Jul. 24, 2012)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Jane Khabuchi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Beryl Shiumbe | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Irene Khabuchi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Michael Tsuma | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Zackaria Musalia Atinga | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Florence Musalia | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Vallen Andeyo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Juruha Musalia | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Elly Musalia | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Salima Ismail Rajabu | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Gad Gideon Achola | $1,130,925.00 | $1,625,308.86 | $3,250,617.73 | $4,875,926.59 |
| Peter Kunigo | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Techonia Owiti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Andrew Onono | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Laura Onono | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Leslie Onono | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Rispah Auma | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Stephen Onono | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Elizabeth Okelo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Hellen Okelo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Kennedy Okelo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Ronald Okelo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Audrey Pussy | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Lucy Nyawida Karigi | $625,752.00 | $625,752.00 | $1,251,504.00 | $1,877,256.00 |
| Caroline Karigi (Ngatia) | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Martin Karigi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Steven Karigi | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Anthony Kiarie | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Barbara Kiarie | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Edmund Kiarie Kiburu | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Faith Mutindi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Ephraim Onyango Bwaku | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Christine Nabwire Bwaku | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Estate of Jael Oyoo | $16,963,875.00 | $24,379,632.96 | $48,759,265.91 | $73,138,898.87 |
| Edwin Oyoo | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Joseph Abdallah | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Majdoline Abdallah (Oghobagha | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Rispah Abdallah | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Diana Kibodya | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Margaret Murigi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Belonce Murigi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Faith Murigi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Mischeck Murigi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Katimba Mohamed Selemani | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Rashid Katimba | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Rose Nyette | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Patrick Nyette | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Ann Wairimu Kiarie | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS    8

*Opati v. Republic of Sudan*, No. 1:12-cv-1224, (D.D.C. Jul. 24, 2012)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Daniel Kiarie | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Maryann Njoki Kiarie | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Charles Kabui | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Joseph Ingosi | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Julius Nyamweno | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Peter Ngugi | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Hesbon Bulimu | $12,093,992.00 | $12,093,992.00 | $24,187,984.00 | $36,281,976.00 |
| Mary Bulimu | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Millicent Bulimu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Godfrey Bulimu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Lydia Bulimu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Rodgers Bulimu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Frida Bulimu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Emmily Bulimu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jackson Bulimu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Loise Kuya | $896,225.00 | $896,225.00 | $1,792,450.00 | $2,688,675.00 |
| Peter Kuya | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Peninah Mucii | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Daniel Kuya | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Eric Mwaka | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Peter Mwaka | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Felix Mwaka | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Civilier Mwaka | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Joanne Oport | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Yvonne Oport | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Sally Oport | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Gitonga Mwanike | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Priscah Owino | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Greg Owino | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Clara Owino | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Kenneth Owino | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Leah Owino | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Gerald Owino | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Agnes Kubai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Collins Kubai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Celestine Kubai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Brian Kubai | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Hellen Maritim | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Alice Maritim | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Ruth Maritim | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Annah Maritim | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Sheila Maritim | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Sharone Maritim | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Edgar Maritim | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Rammy Rotich | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Wambui Kung'u | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Lorna Kung'u | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Edward Kung'u | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS    9

*Opati v. Republic of Sudan*, No. 1:12-cv-1224, (D.D.C. Jul. 24, 2012)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Onael Mdobilu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Peter Mdobilu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| John Mdobilu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Katherine Mdobilu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Immanuel Mdobilu | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Anipha Mpoto | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Inosensia Mpoto | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| John Kiswili | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Franciso Kyalo | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Elizabeth Nzaku | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Leonard Shinenga | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Polychep Odihambo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| William Maina | $16,963,875.00 | $24,379,632.96 | $48,759,265.91 | $73,138,898.87 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS    10

*Onsongo v. Republic of Sudan*, No. 1:08-cv-1380, (D.D.C. Aug. 7, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Juliana Onyango | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Marita Onyango | $6,817,439.10 | $9,797,682.60 | $19,595,365.21 | $29,393,047.81 |
| Evans Onsongo | $1,162,814.00 | $1,162,814.00 | $2,325,628.00 | $3,488,442.00 |
| Mary Onsongo | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Salome Onsongo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Enoch Onsongo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Peris Onsongo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Bernard Onsongo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Edwin Onsongo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| George Onsongo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Gladys Onsongo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Pinina Onsongo | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Irene Kung'u | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |

*Amduso v. The Republic of Sudan*, No. 1:08-cv-1361, (D.D.C. Aug. 5, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Margaret Gitau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Susan Gitau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Hannah Ngenda Kamau | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Anthony Njoroge | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Christine Mikali Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Duncan Nyoike Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jennifer Njeri | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Mercy Wanjiru | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Ruth Nduta Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Stanley Nyoike | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Elizabeth Kiato | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Stanley Kinyua Macharia | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Nancy Macharia | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Raphael Peter Munguti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Mary Munguti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| John Ofisi | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Lucy Chege | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Peris Gitumbu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Joan Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Monicah Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Margaret Nzomo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Margaret Mwangi Ndibui | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Eucabeth Gwaro | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Trusha Patel | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Pankaj Patel | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Hilario Ambrose Fernandes | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Estate of Catherine Mwangi | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Francis Ndungu Mbugua | $275,103.23 | $275,103.23 | $550,206.46 | $825,309.69 |
| Mary Muthoni Ndungu | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Annastaciah Lucy Boulden | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Agnes Wanjiku Ndungu (Boulden | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Edith Njeri (Tarrance) | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jamleck Gitau Ndungu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| John Muiru Ndungu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Samuel Mbugua Ndungu | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Solomon Mbugua | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Sammy Mwangi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Lucy Mwangi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Janathan Okech | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Joseph Wahome | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Mary Mudeche | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Michael Ware | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Japeth Godia | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Merab Godia | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Edwin Omori | $1,313,043.24 | $1,313,043.24 | $2,626,086.48 | $3,939,129.72 |
| Florence Omori | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Bryan Omori | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jerry Omori | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS   12

*Amduso v. The Republic of Sudan* , No. 1:08-cv-1361, (D.D.C. Aug. 5, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| James Mukabi | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Nancy Mimba Magak | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Roselyne Ndeda | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Patrick Okech | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Muraba Chaka | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Jotham Godia | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Grace Godia | $2,827,312.50 | $4,063,272.16 | $8,126,544.32 | $12,189,816.48 |
| Caroline Ngugi Kamau | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Charles Olewe | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Hudson Chore | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Winfred Maina | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Jomo Matiko Boke | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Selina Boke | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Lydia Nyaboka Otao Okindo | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Rachel Oyanda Otieno | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Elizabeth Muli-Kibue | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Francis Mbogo Njung'e | $628,131.03 | $628,131.03 | $1,256,262.06 | $1,884,393.09 |
| Sarah Mbogo | $18,094,800.00 | $26,004,941.82 | $52,009,883.64 | $78,014,825.46 |
| Ann Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Ephantus Njagi Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Isaac Kariuki Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Misheck Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Nancy Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Nephat Kimathi Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Reuben Nyaga Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Stephen Njuki Mbogo | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Phaedra Vrontamitis | $952,450.61 | $1,368,814.39 | $2,737,628.79 | $4,106,443.18 |
| Alexander Vrontamitis | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Leonidas Vrontamitis | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Paul Vrontamitis | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Anastasia Gianpoulos | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Judy Kiarie | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Barbara Muli | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Stephen Muli | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Lydia Ndivo Makau | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Daniel Owiti Oloo | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Magdaline Owiti | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Benson Bwaku | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Beatrice Bwaku | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Benson Ndegwa | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Phoeba Ndegwa | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Michael Ikonye Kiarie | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Jane Ikonye Kiarie | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Sammy Ndungu Kiarie | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Belinda Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Derrick Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Faith Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |
| Steven Maloba | $11,309,250.00 | $16,253,088.64 | $32,506,177.28 | $48,759,265.91 |

TABLE OF PROPOSED DEFAULT DAMAGES AWARDS     13

*Amduso v. The Republic of Sudan*, No. 1:08-cv-1361, (D.D.C. Aug. 5, 2008)

| Plaintiff | Liquidated Damages | Compensatory = Liquidated * Multiplier 1.43715 | Punitives = 2x Compensatory | Total Award |
|---|---|---|---|---|
| Harrison Kimani | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Grace Kimani | $5,654,625.00 | $8,126,544.32 | $16,253,088.64 | $24,379,632.96 |
| Katherine Mwaka | $9,047,400.00 | $13,002,470.91 | $26,004,941.82 | $39,007,412.73 |
| Estate of Gerald Bochart | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Leilani Bower | $4,523,700.00 | $6,501,235.46 | $13,002,470.91 | $19,503,706.37 |
| Charles Ochola | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Rael Ochola | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Doreen Oport | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Philemon Oport | $6,785,550.00 | $9,751,853.18 | $19,503,706.37 | $29,255,559.55 |
| Humphrey Kiburu | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |
| Jennifer Wambui | $3,392,775.00 | $4,875,926.59 | $9,751,853.18 | $14,627,779.77 |

# PLAINTIFFS' PROPOSED MULTIPLIER CALCULATIONS

| Year | Average Annual Prime Rate Data from http://www.federalreserve.gov/datadownload accessed on May 28, 2020 | Multiplier Per Year Calculated as the product of Avg Annual Prime Rate and the cumulitive multiplier from the year before | Cumilitive Multiplier |
|---|---|---|---|
| 2015 | 3.26% | 0.0326 | 1.03260 |
| 2016 | 3.51% | 0.03624426 | 1.06884 |
| 2017 | 4.10% | 0.043822615 | 1.11267 |
| 2018 | 4.91% | 0.054631944 | 1.16730 |
| 2019 | 5.28% | 0.061633378 | 1.22893 |
| 2020 | 3.54% | 0.0435042 | 1.27244 |
| 2021 | 3.25% | 0.041354183 | 1.31379 |
| 2022 | 4.86% | 0.063850222 | 1.37764 |
| *2023 | 4.32% | 0.059514083 | 1.43715 |

Final Compound Multiplier          1.43715

*2023 Average prime rate for the prior six years (2017-2022)
4.10% (2017), 4.91% (2018), 5.28% (2019), 3.54% (2020),
3.25% (2021), and 4.86 (2022).
Thus, the average of these rates is 4.32% =
(4.10% + 4.91% + 5.28% + 3.54% + 3.25% + 4.86%) / 6.